**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND**

YAHYI ABDUL SHIHEED, #455-399     *

        Plaintiff,          *

     v.               *     Civil No.  GLR-19-579

B. OPEL, *et al.*           *

        Defendant.      *

*   *   *   *   *   *   *   *   *   *   *   *   *

## DECLARATION

I, Nicole M. Miraglia, Administrator I, being competent to testify, hereby declare on my personal knowledge as follows:

1.     I am employed by the Department of Public Safety and Correctional Services (DPSCS).

2.     The attached records for the Intelligence and Investigative Division are true and accurate copies of original records that were made at or near the time of the recorded event, by an individual with personal knowledge of the recorded event, and were kept, made and maintained by the DPSCS.

I have read the above statements and hereby declare under the penalty of perjury that they are true and correct.


DATE: _05·21·19_____            _nmmiraglia_____
                                       Nicole M. Miraglia
                                       Administrator I



**MD DPSCS Intelligence Investigative Div**

Incident Report

8520 Corridor Road Suite H Savage, MD 20763

Phone: (410) 724 - 5720 Fax: (301) 483 - 3106

Errol E. Etting, Executive Director

(US/Eastern)

| ORI | County | Venue | Report # |
|---|---|---|---|
| MD014225C | Anne Arundel | Cumberland | 19-35-00148 |
| **Report Date / Time** | **Occurrence Date / Time** | | **File Class** |
| 01/19/2019 18:03 Hrs | 01/19/2019 18:03 Hrs | | 1 1415 4E |

| Nature of Incident | Supplements |
|---|---|
| Assault (Employee On Inmate) | Approved Report (1) |

**Summary**

Inmate Yahyi Shiheed #455399 alleges that he was pepper sprayed on the 7-3 shift after flooding his cell and demanding to see a nurse.

## Incident Location

| Address | City | State | ZIP | Country |
|---|---|---|---|---|
| 14100 Mcmullen Highway South West | Cumberland | Maryland | 21502 | United States of America |

| County: | Township of Occurrence | Clery Location |
|---|---|---|
| Allegany | | |

| Latitude | Longitude | Beat | Sub-Beat |
|---|---|---|---|
| 39.603301 | -78.822210 | Cumberland | NBCI |

## Incident Offenses

| Supp # | Offense | Status | Status Date |
|---|---|---|---|
| 0 | 1 1415 4E - Cr, 3-203 : Assault Second Degree: Other Assaults - Simple, Not Aggravated | Closed | 04/08/2019 10:00 Hrs |

| Attempted / Completed | Weapons Used |
|---|---|
| Completed | Any Other Weapon |

## Officers Involved

| Role | Name | Agency | Supp # |
|---|---|---|---|
| Investigating | Detective F. Toston (#2040) | Intelligence & Investigative Div | 0 |
| Reporting | Detective Lieutenant D. Feerrar (#2031) | Intelligence & Investigative Div | 0 |

## Incident People

| Roles | Supp # | |
|---|---|---|
| **Suspect / Offender** | 0 | |
| **Name** | **Title** | **Date of Birth** |
| BROADWATER, JUSTIN R (Primary Name) | COII | ▬▬▬ |

| Race | Sex | Age at Occurrence | DL # |
|---|---|---|---|
| White | M | 39 Years Old | |
| Person Type | | | |
| Employee | | | |

| Roles | Supp # | |
|---|---|---|
| **Suspect / Offender** | 0 | |
| **Name** | **Title** | **Date of Birth** |
| OPEL, BRANDON (Primary Name) | COII | |

| Race | Sex | Age at Occurrence | DL # |
|---|---|---|---|
| White | M | Unknown | |
| Person Type | | | |
| Employee | | | |

| Roles | | | Supp # | | | |
|---|---|---|---|---|---|---|
| **Suspect / Offender** | | | 0 | | | |
| Name | | | Title | | Date of Birth | |
| ROUNDS, DEAN  (Primary Name) | | | COII | | | |
| | | | | | | |
| Race | Sex | Age at Occurrence | | DL # | | |
| White | M | Unknown | | | | |
| Person Type | | | | | | |
| Employee | | | | | | |

| Roles | | | Supp # | | | |
|---|---|---|---|---|---|---|
| **Victim** | | | 0 | | | |
| Name | | | Title | | Date of Birth | |
| SHIHEED, YAHYI  (Primary Name) | | | | | ▇▇▇▇▇▇ | |
| | | | | | | |
| Race | Sex | Age at Occurrence | | DL # | | |
| Black or African American | M | 33 Years Old | | | | |
| Injuries | | | | | | |
| None | | | | | | |
| Person Type | | | | | | |
| Inmate | | | | | | |

| Roles | | | Supp # | | | |
|---|---|---|---|---|---|---|
| **Witness** | | | 0 | | | |
| Name | | | Title | | Date of Birth | |
| HARDING, JENIFFER  (Primary Name) | | | COII | | | |
| | | | | | | |
| Race | Sex | Age at Occurrence | | DL # | | |
| White | F | Unknown | | | | |

| Roles | | | Supp # | | | |
|---|---|---|---|---|---|---|
| **Witness** | | | 0 | | | |
| Name | | | Title | | Date of Birth | |
| MARCHINKE, TIM  (Primary Name) | | | COII | | | |
| | | | | | | |
| Race | Sex | Age at Occurrence | | DL # | | |
| White | M | Unknown | | | | |

| Roles | | | Supp # | | | |
|---|---|---|---|---|---|---|
| **Other Contact Person** | | | 0 | | | |
| Name | | | Title | | Date of Birth | |
| PORTER, GEORGE  (Primary Name) | | | COII | | | |
| | | | | | | |
| Race | Sex | Age at Occurrence | | DL # | | |
| White | M | Unknown | | | | |

## Incident Narratives

| | Author: | Date Created: | Supp #: |
|---|---|---|---|
| **Original Narrative** | Detective F. Toston #2040 | 04/08/2019 0954 Hrs | 0 |

**SUBJECT OF INVESTIGATION:**

This investigation is in reference to Inmate Yahyi SHIHEED (SID # 2392525) (DOC # 455399) reporting that he was unjustly pepper sprayed by staff members.

At the time of this incident, Inmate SHIHEED was housed at the North Branch Correctional Institution (NBCI), located at 13800 McMullen Highway, Cumberland, Maryland 21502.

**LIST OF EXHIBITS:**

Exhibit # 1 Offender Case Management System (OCMS) Documents/Photograph of Inmate SHIHEED.

Exhibit # 2 Handwritten statement/Request For Administrative Remedy prepared by Inmate SHIHEED.

Exhibit # 3 Handwritten letter by Inmate Walter HALL.

Exhibit # 4 North Branch Correctional Institution (NBCI) medical records for Inmate SHIHEED from January 19, 2019.

Exhibit # 5 Photographs of pipe chase area adjacent to Cell-55 and wall of Cell-55 taken by Captain DURST.

Exhibit # 6 Surveillance video of the Cell C-55 flooding incident on January 19, 2019.

Exhibit # 7 Photographs of the pipe chase area behind Cell C-55 taken by Detective TOSTON.

**ACTION TAKEN:**

On January 19, 2019 at 1803 hours, Captain Donna DURST from the North Branch Correctional Institution (NBCI) located at 13800 McMullen Highway, Cumberland, Maryland reported that Inmate Yahyi SHIHEED (SID # 2392525) (DOC # 455399) claimed to have been pepper sprayed by staff members during the 7-3 shift.

According to Captain DURST, while officers were attempting to turn off the water to Inmate SHIHEED's cell (Housing Unit # 1 Cell C-55) Inmate SHIHEED claimed that officers sprayed pepper spray into his cell from the access area to the water pipes that are located behind or adjacent to his cell. It should be noted that this described access panel is referred to as the pipe chase area.

A check through the Offender Case Management System (OCMS) concerning Inmate SHIHEED found that he has been validated as being a member of the Security Threat Group known as the "Bloods." and is serving a 30 year sentence with a current release date of April 03, 2043. **(See Exhibit # 1)**

On January 19, 2019 Inmate SHIHEED prepared a written statement describing how after flooding his cell responding staff members sprayed pepper spray into a small hole in his cell. Inmate SHIHEED also prepared a Request For Administrative Remedy form. Copies of both of these described documents are included with this investigative file. **(See Exhibit # 2)**

On January 25, 2019 the Secretary of the DPSCS received a handwritten letter by Inmate Walter HALL (SID # 410035) (DOC # 225628). Inmate HALL is also housed at North Branch Correctional Institution (NBCI) Housing

Unit # 1. In this described letter Inmate HALL makes reference to Inmate SHIHEED being assaulted by way of pepper spray by North Branch Correctional Institution (NBCI) Officer's BROADWATER, ROUNDS Sr., MARCHINKE, and OPEL. Inmate HALL reports that these officers shot pepper spray through a hole beside of the sink in Inmate SHIHEED's cell. A copy of this letter is included in this investigative file. **(See Exhibit # 3)**

I (Detective TOSTON) did obtain the North Branch Correctional Institution (NBCI) medical records for Inmate SHIHEED for the date of January 19, 2019. These records by RN Kimberlie VENTURA show that Inmate SHIHEED was seen at approximately 1700 hours claiming that he had been pepper sprayed earlier in the day. Inmate SHIHEED reported that he did not get the pepper spray in his eyes or other body parts, but did have pepper spray on his clothes. RN VENTURA noted that there were no areas of skin irritation on Inmate SHIHEED's face, neck, or lower arms. Inmate SHIHEED was allowed to shower and to have his clothes washed of the residue from the pepper spray. **(See Exhibit # 4)**

On February 28, 2019 at approximately 0935 hours I (Detective TOSTON) interviewed Officer Justin BROADWATER in reference to this incident. Officer BROADWATER stated that on January 19, 2019 he learned that Cell C-55 was flooding and that it involved a large amount of water flow. Upon arriving at the scene Officer BROADWATER opened the pipe chase access panel and discovered that there was no handle to turn off the water. Officer MARCHINKE had arrived at the scene and then left to obtain a handle to turn off the water. After Officer MARCHINKE returned the water was turned off and soon after Officer BROADWATER then went back to his duties on D Tier. Officer BROADWATER stated that he had no knowledge of any deployment of pepper spray and at no time did he detect the odor of pepper spray during this incident.

On February 28, 2019 at approximately 1015 hours I (Detective TOSTON) interviewed Inmate SHIHEED in reference to this incident. Inmate SHIHEED stated that on January 19, 2019 after the lunch meal he began having chest pains and reported this to Officer MARCHINKE that he was not feeling well and wanted to go to medical. About 45 minutes later during Officer MARCHINKE's next tier check Inmate SHIHEED again indicated to Officer MARCHINKE that he was not feeling well and wanted to go to medical. After a period of time Inmate SHIHEED advised that he felt he was being ignored by Officer MARCHINKE and then began to flood his cell by clogging the toilet and continuing to flush it for about 20 minutes. Inmate SHIHEED advised that he did this to get the officers attention. Inmate SHIHEED advised that Officer MARCHINKE, Officer OPEL, Officer ROUNDS, Officer BROADWATER, and Officer HARDING responded to the area adjacent to his cell to turn off the water. Inmate SHIHEED stated that during this time he heard Officer ROUNDS and Officer OPEL ask Officer BROADWATER for an ink pen tube. A short while later Inmate SHIHEED indicated he noticed that he was being pepper sprayed through a small hole located next to the sink of his cell. Inmate SHIHEED advised that the pepper spray got on his hat that he was wearing at the time and the chest area of his t-shirt. Inmate SHIHEED advised that later on that afternoon Officer ROUNDS was doing count and upon coming to his cell Inmate SHIHEED told Officer ROUNDS that he would pay for what he did. Inmate SHIHEED claimed that Officer ROUNDS stated that next time we will see that you don't make it.

Inmate SHIHEED advised that after shift change he reported the incident of being pepper sprayed to Officer George PORTER. After reporting this incident to Officer PORTER Inmate SHIHEED was subsequently taken to medical for evaluation. The 3-11 Shift Captain, Donna DURST was also notified concerning this incident. Captain DURST found that there were no Use of Force reports made from the previous shift concerning the deployment of pepper spray involving Inmate SHIHEED. Captain DURST did check the pipe chase area located at the back of Inmate SHIHEED's cell. Captain DURST indicated that she did detect some evidence of pepper spray in the pipe chase, but was unable to say whether this residue was current or was from past incidents when pepper spray was deployed at Inmate SHIHEED's cell. Photographs were taken of the residue in the pipe chase area as well as inside of Inmate SHIHEED's cell. **(See Exhibit # 5)**

Captain DURST did obtain the surveillance video from the area of Cell C-55 (Inmate SHIHEED's cell) during the time of the cell flooding. After reviewing the video Captain DURST noted that it does show staff responding to the pipe chase area to turn off the water, but does not show any evidence of staff applying pepper spray. A copy of this

video is included with this investigative file. I (Detective TOSTON) subsequently reviewed this video as well and did not observe any indication of the responding officers deploying pepper spray or any effects of pepper spray contamination. **(See Exhibit # 6)**

On February 28, 2019 at approximately 1040 hours I (Detective TOSTON) interviewed Officer Dean ROUNDS Sr. in reference to this incident. Officer ROUNDS stated that on January 19, 2019 he was in the lobby area of Housing Unit # 1 and observed a large amount of water coming from the 2nd floor down to the 1st floor. Upon investigating Officer ROUNDS found that the water was coming from CellC-55. During this same time Officer OPEL also arrived at the area. Upon opening the door for the pipe chase area the officers found that there was no handle to turn the water off. Officer MARCHINKE had also arrived at the scene. After obtaining a handle to turn off the water supply Officer ROUNDS then indicated that trustees were requested to clean up the mess.   Officer ROUNDS stated that he had no knowledge of any deployment of pepper spray and at no time did he detect the odor of pepper spray during this incident.

On February 28, 2019 at approximately 1045 hours I (Detective TOSTON) interviewed Officer Brandon OPEL concerning the events relating to this incident. Officer OPEL reported that on January 19, 2019 he was notified over the radio that there was cell being flooded on C Tier, later found to be Cell C-55. Upon arriving at the scene Officer OPEL learned that there was no handle to turn the water supply. Officer OPEL advised that another officer went to obtain a handle and after the officer returned with the handle the water supply was shut off. Officer OPEL advised he then instructed a trustee to clean up the mess that was caused from the flooding. Officer OPEL advised that he then returned back to his normal duties. Officer OPEL stated that he had no knowledge of any deployment of pepper spray and at no time did he detect the odor of pepper spray during this incident.

On February 28, 2019 at approximately 1055 hours I (Detective TOSTON) interviewed Officer Jenifer HARDING concerning this incident. Officer HARDING advised that on January 19, 2019 she was sitting in the lobby area of Housing Unit # 1 and observed a large amount of water flowing from the 2nd floor tier down to the first floor. Officer HARDING then learned that the water flow was coming from the area of Cell C-55. Officer HARDING indicated that she remembered responding up near Inmate SHIHEED's cell, but purposely does try to have as little contact with him as possible due to a pending law suit involving Inmate SHIHEED. Officer HARDING stated that she had no knowledge of any deployment of pepper spray and at no time did she detect the odor of pepper spray during this incident. Officer HARDING further advised that she is very sensitive to pepper spray and if it was present she would have known.

On February 28, 2019 I (Detective TOSTON) did check the pipe chase area adjacent to Inmate SHIHEED's cell. Upon observing this area it was noted that there is a small hole located on the left side of the back of the sink. In order to see this described hole it was necessary to get into a crawling position under the pipes that are located in this area. I (Detective TOSTON) also did photograph this area. **(See Exhibit # 7)**

On March 08, 2019 I (Detective TOSTON) spoke with Officer Tim MARCHINKE concerning the events relating to this incident. Officer MARCHINKE advised that on January 19, 2019 he became aware that Cell- 55 was being flooded. Officer MARCHINKE and Officer BROADWATER responded to the  Upon arrival at this location Officer MARCHINKE found that there was no handle to turn off the water supply. Officer MARCHINKE then left the area of Cell C-55 to obtain a handle for the water supply. After obtaining the handle he returned back to the area of Inmate SHIHEED's cell and turned off the water. Officer MARCHINKE stated that he had no knowledge of any deployment of pepper spray and at no time did he detect the odor of pepper spray during this incident.

On April 05, 2019 at approximately 1045 hours I (Detective TOSTON) interviewed Inmate Walter HALL concerning the letter that he sent about his knowledge of Inmate SHIHEED's pepper spray incident.  Inmate HALL refused to come out of his cell to be interviewed. I (Detective TOSTON) did speak with Inmate HALL at his cell

door. During our conversation Inmate HALL had no information concerning the pepper spray incident. Inmate HALL voiced his opinion of how two (2) Inmate trustees are running the entire North Branch Correctional Institution (NBCI) Housing Unit # 1. It should be noted that Inmate HALL appears to have mental health issues.

Based upon the interviews with the above described officers and the lack of any surveillance video confirming this alleged event I (Detective TOSTON) cannot confirm the events as reported by Inmate SHIHEED. Although there is evidence that Inmate SHIHEED did have residue of pepper spray on his hat and shirt as well as residue in the areas of the pipe chase and cell wall, I (Detective TOSTON) am unable to determine as to how, when, or who administered  the pepper spray.

No further investigative action will be taken at this time.

TOSTON
14 HOURS
CASE CLOSED

| | |
|---|---|
| **Signed:**  Detective F. Toston #2040 | **Reviewed:**  DetectiveLieutenant M. Forrest #0412 |

19-3

# EXHIBIT 1

EXHIBIT 1

Offender Case Management System

## mi-case
Offender Case Management System
OCMS

Name:      Yahyi Shiheed
SID:       2392525
CL#:       00455399
Location:  NBCI 1_C_055_S

Security Level:      Maximum
Restrictive Status:  Dis Seg
Housing Status:      Normal
Status:              Sentenced

Assignment
Current Rel
Enemies:
VPI:

Version: 5.6.0.0
App_Area: SENTENCE_CALC

tostonfx    (DOC - Headquarters)

**Home   Intake ▶   Housing ▶   Transfer ▶   Inmate Interaction ▶   Parole Commission ▶   Help   Logout**

Home > Search > Intake Interview List > WIP Summary > Legal Summary

□ Calculator
**Offender Info**
□ Legal Summary
□ Time Credit Record
□ Local Credits Table
□ DOC Credit Table
□ DOC Revoked Credit Table

**Legal Summary**

Est Total Term of Confinement:    030 Years 00 Months 003 Days

Current Release Date:             04/03/2043

Maximum Expiration Date:          05/07/2046

No Time Credit Record             □

**Sentences**

| Sequence # | Imposition Date | Case Number | Type | Sentence Length | Start Date | Expiration Date | Comments | Modify | View |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 04/04/2017 | 116144035 | Split Life-Concurrent | 30 Years | 5/3/2016 | 5/3/2046 | | | |
| 02 | 04/04/2017 | 116144035 | Concurrent | 20 Years | 5/3/2016 | 5/3/2036 | | | |
| 03 | 04/04/2017 | 116334004 | Concurrent | 20 Years | 5/3/2016 | 5/3/2036 | | | |
| 04 | 02/14/2018 | C-02-CR-17-001969 | Consecutive | 4 Days | 5/3/2046 | 5/7/2046 | | | |

Add New Sentence        Add New Break
Generate S.C Worksheet

Offender Case Management System

**mi-case**
Offender Case Management System
OCMS

Version: 5.6.0.0
App_Area:DOC_DISCIPLINE_RULE_VIOLATION_SUMMARY

| | |
|---|---|
| Name: | Yahyi Shiheed |
| SID: | 2392525 |
| CU#: | No Info |
| Location: | NBCI 1_C_055_S |

| | |
|---|---|
| Security Level: | Maximum |
| Restrictive Status: | Dis Seg |
| Housing Status: | Normal |
| Status: | Sentenced |

| | |
|---|---|
| Assignment: | CM-WJ-Dis Seg |
| Current Rel Date: | No Info |
| Enemies: | Y |
| VPI: | No Records Found |

 

tostonfx   (DOC - Headquarters)

Home   Intake ▶   Housing ▶   Transfer ▶   Inmate Interaction ▶   Parole Commission ▶   Help   Logout

Home  >  Search  >  Intake Interview List  >  Rule Violation Summary

**Inmate Discipline**
☐ Rule Violation Summary
**Programs**
☐ Primary Assignment History

**Rule Violation Summary**

Latest Segregation end date  4/28/2019

Find Code

19-3

| Facility | Event ID # | Case # | Date of Conviction | Disposition/Sanction | End Date | View Decision | Expunge | Add/Update Court Admin Action | Court/Admin Action |
|---|---|---|---|---|---|---|---|---|---|
| NBCI | 2018-0067956 | 2018-072 | 11/09/2018 | merged record with : 2018-067340 and 2018-071 | 12/07/2018 | | Expunge | Add/Update | |
| NBCI | 2018-0067340 | 2018-071 | 11/09/2018 | 101 Alternative Sanction : Cell Restriction, Sanction period 30 | 04/28/2019 | | Expunge | Add/Update | |
| | | | | 101 Guilty 180 Days Segregation, 180 credits revoked | 11/08/2018 | | | | |
| | | | | 116 Alternative Sanction : Restitution, Sanction period | 04/28/2019 | | | | |
| | | | | 116 Guilty 180 Days Segregation, No credits revoked | | | | | |
| | | | | 312 Not Guilty | | | | | |
| | | | | 316 Not Guilty | | | | | |
| NBCI | 2018-0067340 | 2018-070 | 11/08/2018 | merged record with : 2018-067340 and 2018-071 | | | Expunge | Add/Update | |
| NBCI | 2018-0067340 | 2018-069 | 11/08/2018 | merged record with : 2018-067340 and 2018-071 | | | Expunge | Add/Update | |
| NBCI | 2018-0060118 | 2018-068 | 10/02/2018 | 101 Guilty 180 Days Segregation, 250 credits revoked | 03/25/2019 | | Expunge | Add/Update | |
| | | | | 316 Guilty , No credits revoked | | | | | |
| NBCI | 2018-0050036 | 2018-067 | 08/21/2018 | 100 Dismissed | | | Expunge | Add/Update | |
| | | | | 312 Alternative Sanction : Cell Restriction, Sanction period 30 | 09/09/2018 | | | | |
| | | | | 312 Guilty , No credits revoked | | | | | |
| | | | | 316 Guilty , No credits revoked | | | | | |
| NBCI | 2018-0025122 | 2018-065 | 04/26/2018 | 101 Alternative Sanction : Cell Restriction, Sanction period 60 | 07/15/2018 | | Expunge | Add/Update | |
| | | | | 101 Mandatory visitation suspension | Indefinite | | | | |
| | | | | 101 Guilty 260 Days Segregation, 120 credits revoked | 01/04/2019 | | | | |
| | | | | 104 Guilty 180 Days Segregation, No credits revoked | 01/04/2019 | | | | |
| | | | | 105 Guilty 180 Days Segregation, No credits revoked | 01/04/2019 | | | | |
| NBCI | 2018-0025524 | 2018-066 | 04/26/2018 | merged record with : 2018-0025122 and 2018-065 | | | Expunge | Add/Update | |
| NBCI | 2017-0066552 | 2017-064 | 12/14/2017 | 104 Dismissed | | | Expunge | Add/Update | |
| | | | | 116 Guilty 90 Days Segregation, No credits revoked | 03/02/2018 | | | | |
| NBCI | 2017-0065818 | 2017-063 | 12/14/2017 | 400 Guilty , No credits revoked | | | Expunge | Add/Update | |
| JCI | 2016-0037114 | 2016-050 | 10/05/2017 | 101 Dismissed | | | Expunge | Add/Update | |
| | | | | 400 Dismissed | | | | | |
| JCI | 2017-0016238 | 2017-060 | | merged record with : 2017-0016098 and 2017-059 | | | Expunge | Add/Update | |
| JCI | 2017-0016604 | 2017-061 | 06/06/2017 | merged record with : 2017-0016098 and 2017-059 | | | | | |
| | | | | 100 Mandatory visitation suspension | Indefinite | | | | |
| | | | | 100 Guilty 200 Days Segregation, 120 credits revoked | 10/11/2017 | | | | |
| | | | | 101 Guilty 200 Days Segregation, No credits revoked | 10/11/2017 | | | | |
| JCI | 2017-0016098 | 2017-059 | 06/06/2017 | 104 Guilty 180 Days Segregation, No credits revoked | 10/11/2017 | | Expunge | Add/Update | |
| | | | | 312 Guilty 60 Days Segregation, No credits revoked | 10/11/2017 | | | | |
| | | | | 400 Guilty 45 Days Segregation, No credits revoked | 10/11/2017 | | | | |
| | | | | 405 Guilty 45 Days Segregation, No credits revoked | 10/11/2017 | | | | |
| | | | | 406 Guilty 45 Days Segregation, No credits revoked | 10/11/2017 | | | | |
| | | | | 408 Guilty 45 Days Segregation, No credits revoked | 10/11/2017 | | Expunge | Add/Update | |
| JCI | 2017-0017750 | 2017-062 | 06/06/2017 | merged record with : 2017-0016098 and 2017-059 | | | Expunge | Add/Update | |
| JCI | 2017-0010275 | 2017-058 | 03/20/2017 | 100 Dismissed | | | | | |
| | | | | 101 Mandatory visitation suspension | Indefinite | | | | |
| | | | | 101 Guilty 180 Days Segregation, No credits revoked | 08/22/2017 | | | | |
| | | | | 312 Guilty 60 Days Segregation, No credits revoked | 08/22/2017 | | | | |
| | | | | 400 Guilty 30 Days Segregation, No credits revoked | 08/22/2017 | | Expunge | Add/Update | |
| JCI | 2017-0009921 | 2017-057 | 03/13/2017 | 100 Mandatory visitation suspension | Indefinite | | | | |
| | | | | 100 Guilty 150 Days Segregation, No credits revoked | 07/21/2017 | | | | |
| | | | | 116 Guilty , No credits revoked | | | | | |
| JCI | 2017-0009414 | 2017-056 | 03/13/2017 | 100 Mandatory visitation suspension | Indefinite | | Expunge | Add/Update | |
| | | | | 100 Guilty 120 Days Segregation, No credits revoked | 06/18/2017 | | | | |
| | | | | 101 Guilty , No credits revoked | | | | | |
| | | | | 116 Guilty , No credits revoked | | | | | |
| | | | | 312 Guilty , No credits revoked | | | | | |
| | | | | 400 Guilty , No credits revoked | | | | | |
| | | | | 408 Guilty , No credits revoked | | | Expunge | Add/Update | |
| JCI | 2017-0009414 | 2017-055 | 03/13/2017 | merged record with : 2017-0009414 and 2017-056 | | | Expunge | Add/Update | |
| JCI | 2017-0003886 | 2017-054 | 02/02/2017 | 100 Mandatory visitation suspension | Indefinite | | | | |
| | | | | 100 Guilty 180 Days Segregation, No credits revoked | 07/19/2017 | | | | |
| | | | | 101 Guilty 180 Days Segregation, No credits revoked | 07/19/2017 | | | | |
| | | | | 104 Guilty 180 Days Segregation, No credits revoked | 07/19/2017 | | | | |
| | | | | 312 Guilty 60 Days Segregation, No credits revoked | 07/19/2017 | | | | |

Offender Case Management System

**mi-case**
Offender Case Management System
OCMS
Version: 5.6.0.0
App_Area.DOC_DISCIPLINE_RULE_VIOL

Home   Intake ▶   Housing ▶   Transfer ▶

| Name: | Yahyi Shaheed | | | |
|---|---|---|---|---|
| SID: | 2392525 | | | |

| | | | | |
|---|---|---|---|---|
| NBCI | 2017-0003886 | 2017-046 | 02/02/2017 | 400 Guilty 45 Days Segregation, No credits revoked 07/19/2017 |
| | | | | 408 Guilty 45 Days Segregation, No credits revoked |
| | | | | 312 Dismissed |
| | | | | merged case of 2017-0003886 and 2017-054 |
| NBCI | 2016-0052341 | 2016-052 | 11/10/2016 | 400 Alternative Sanction : Cell Restriction, Sanction period 10 11/19/2016 |
| | | | | 400 Guilty , No credits revoked 08/25/2016 |
| NBCI | 2015-0015036 | 2015-046 | 04/28/2015 | 102 Alternative Sanction : Cell Restriction, Sanction period 45 07/02/2015 |
| | | | | 102 Guilty 180 Days Segregation, 2 credits revoked 09/27/2015 |
| NBCI | 2015-0004398 | 2015-045 | 02/05/2015 | 102 Alternative Sanction : Cell Restriction, Sanction period 10 02/26/2015 |
| | | | | 102 Guilty 180 Days Segregation, No credits revoked 08/15/2018 |
| | | | | 400 Guilty , No credits revoked |
| NBCI | 2015-0004379 | 2015-044 | 02/05/2015 | 102 Alternative Sanction : Cell Restriction, Sanction period 30 03/28/2015 |
| | | | | 102 Guilty 335 Days Segregation, No credits revoked 08/16/2018 |
| | | | | 400 Guilty 275 Days Segregation, No credits revoked 08/16/2018 |
| NBCI | 2014-1230791 | 2014-043 | 01/06/2015 | 104 Guilty 365 Days Segregation, No credits revoked 12/15/2016 |
| | | | | 405 Guilty 365 Days Segregation, No credits revoked 12/15/2016 |
| NBCI | 2014-801114 | 2014-042 | 04/24/2014 | 104 Alternative Sanction : Cell Restriction, Sanction period 45 07/03/2014 |
| | | | | 104 Guilty 180 Days Segregation, No credits revoked 10/13/2014 |
| | | | | 400 Guilty 45 Days Segregation, No credits revoked 10/13/2014 |
| NBCI | 2014-798290 | 2014-041 | 03/25/2014 | 115 Mandatory visitation suspension Indefinite |
| | | | | 115 Guilty 180 Days Segregation, No credits revoked 09/14/2014 |
| NBCI | 2011-1089913 | 1046577 | 01/07/2014 | 104 Alternative Sanction : Consecutive, Sanction period 30 03/06/2014 |
| | | | | 104 Guilty 180 Days Segregation, No credits revoked 06/28/2014 |
| | | | | 116 Alternative Sanction : Consecutive, Sanction period 30 03/06/2014 |
| | | | | 116 Guilty 0 Days Segregation, No credits revoked 06/28/2014 |
| | | | | 312 Alternative Sanction : Consecutive, Sanction period 30 03/06/2014 |
| | | | | 312 Guilty 0 Days Segregation, No credits revoked 06/28/2014 |
| | | | | 400 Alternative Sanction : Consecutive, Sanction period 30 03/06/2014 |
| | | | | 400 Guilty 0 Days Segregation, No credits revoked 06/28/2014 |
| NBCI | 2011-1089914 | 1046578 | 12/10/2013 | 115 Alternative Sanction : Consecutive, Sanction period 05/20/2014 |
| | | | | 115 Guilty 180 Days Segregation, No credits revoked |
| NBCI | 2011-1089915 | 1046579 | 10/01/2013 | 100 Not Guilty |
| NBCI | 2011-1089916 | 1046580 | 08/22/2013 | 101 Alternative Sanction : Consecutive, Sanction period |
| | | | | 101 Guilty 180 Days Segregation, No credits revoked 03/04/2014 |
| | | | | 400 Alternative Sanction : Consecutive, Sanction period |
| | | | | 400 Guilty 0 Days Segregation, No credits revoked 03/04/2014 |
| NBCI | 2011-1089917 | 1046581 | 10/01/2013 | 100 Alternative Sanction : Consecutive, Sanction period |
| | | | | 100 Guilty 41 Days Segregation, No credits revoked 10/16/2013 |
| | | | | 116 Alternative Sanction : Consecutive, Sanction period |
| | | | | 116 Guilty 0 Days Segregation, No credits revoked 10/16/2013 |
| | | | | 400 Alternative Sanction : Consecutive, Sanction period |
| | | | | 400 Guilty 0 Days Segregation, No credits revoked 10/16/2013 |
| NBCI | 2011-1089918 | 1046582 | 01/10/2013 | 116 Alternative Sanction : Consecutive, Sanction period |
| | | | | 116 Guilty 84 Days Segregation, No credits revoked 11/28/2013 |
| | | | | 408 Alternative Sanction : Consecutive, Sanction period |
| | | | | 408 Guilty 0 Days Segregation, No credits revoked 11/28/2013 |
| NBCI | 2011-1089919 | 1046583 | 01/10/2013 | 102 Alternative Sanction : Consecutive, Sanction period 60 04/05/2013 |
| | | | | 102 Guilty 153 Days Segregation, No credits revoked 05/28/2013 |
| | | | | 400 Alternative Sanction : Consecutive, Sanction period 60 04/05/2013 |
| | | | | 400 Guilty 0 Days Segregation, No credits revoked 05/28/2013 |
| NBCI | 2011-1089920 | 1046584 | 10/02/2012 | 105 Alternative Sanction : Consecutive, Sanction period 60 12/23/2013 |
| | | | | 105 Guilty 121 Days Segregation, No credits revoked 01/04/2014 |
| NBCI | 2011-1089921 | 1046585 | 09/20/2012 | 116 Alternative Sanction : Consecutive, Sanction period 10 09/29/2012 |
| | | | | 116 Guilty 92 Days Segregation, No credits revoked 12/06/2013 |
| | | | | 312 Alternative Sanction : Consecutive, Sanction period 10 09/29/2012 |

Seg start date modified by the Warden in order for the sanction to run consecutively with the 1/6/15 adjustment. Sanction also increased to reinstate the remainder of Seg time suspended for Next Step. BC 30 days suspended by CM Action 10/11/17.

Original 180 and 45 days increased by the Warden to 365 each in order to reinstate Seg time suspended for Next Step. BC

Previous RMP inmate. Seg end date is 8/22/17. db Suspended for Next Step, 12/3/14. BC

Offender Case Management System

**mi-case**
OCMS
Offender Case Management System

Version: 5.6.0.0
App_Area:DOC_DISCIPLINE_RULE_VIOLATION_SUMMARY

| | Name: | Yahyi Shiheed | | | 312 Guilty 0 Days Segregation, No credits revoked | 12/06/2013 | Assignment | CM-WJ-Dis Seg | |
| | SID: | 2392525 | | | 400 Alternative Sanction : Consecutive, Sanction period 10 | 09/29/2012 | No Info | | |
| | GLP: | No Info | | | 400 Guilty 0 Days Segregation, No credits revoked | 02/06/2013 | Current Bed | Y | |
| | Location: | NBCI 1_C_055_S | | | 100 Alternative Sanction : Consecutive, Sanction period 60 | 07/28/2012 | No Records Found | | |
| NBCI | 2011-1089922 | 1046586 | 05/01/2012 | 100 Guilty 180 Days Segregation, 60 credits revoked | 07/28/2012 | | | |
| | | | | 312 Alternative Sanction : Consecutive, Sanction period 60 | 07/28/2012 | | | Expunge Add/Update |
| | | | | 312 Guilty 0 Days Segregation, No credits revoked | 07/28/2012 | | | |
| | | | | 400 Alternative Sanction : Consecutive, Sanction period 60 | 10/12/2012 | | | |
| NBCI | 2011-1089924 | 1046588 | 01/26/2012 | 105 Alternative Sanction : Consecutive, Sanction period 30 | 05/21/2012 | | | Expunge Add/Update |
| | | | | 105 Guilty 365 Days Segregation, No credits revoked | 08/23/2016 | | | |
| NBCI | 2011-1089925 | 1046587 | 01/26/2012 | 100 Not Guilty | | | | Expunge Add/Update |
| | | | | 101 Alternative Sanction : Consecutive, Sanction period 60 | 04/22/2012 | | | |
| | | | | 101 Guilty 365 Days Segregation, No credits revoked | 08/22/2017 | | | |
| NBCI | 2011-1089926 | 1046589 | 11/22/2011 | 102 Alternative Sanction : Consecutive, Sanction period 30 | 01/18/2012 | | | Expunge Add/Update |
| | | | | 102 Guilty 180 Days Segregation, 30 credits revoked | 05/14/2012 | | | |
| | | | | 104 Alternative Sanction : Consecutive, Sanction period 10 | 10/01/2011 | | | |
| NBCI | 2011-1089926 | 1046590 | 09/22/2011 | 104 Guilty 150 Days Segregation, No credits revoked | 02/12/2012 | | | Expunge Add/Update |
| | | | | 400 Alternative Sanction : Consecutive, Sanction period 10 | 10/01/2011 | | | |
| | | | | 400 Guilty 0 Days Segregation, No credits revoked | 02/12/2012 | | | |
| NBCI | 2011-1089927 | 1046591 | 04/28/2011 | 102 Not Guilty | | | | Expunge Add/Update |
| | | | | 400 Not Guilty | | | | |
| | | | | 100 Alternative Sanction : Consecutive, Sanction period | | | | |
| | | | | 100 Guilty 365 Days Segregation, 92 credits revoked | 08/25/2015 | | | |
| | | | | 101 Alternative Sanction : Consecutive, Sanction period | | | | |
| NBCI | 2011-1089928 | 1046592 | 04/26/2011 | 101 Guilty 0 Days Segregation, No credits revoked | 08/25/2015 | | | Expunge Add/Update |
| | | | | 102 Alternative Sanction : Consecutive, Sanction period | | | | |
| | | | | 102 Guilty 0 Days Segregation, No credits revoked | 08/25/2015 | | | |
| | | | | 105 Alternative Sanction : Consecutive, Sanction period | | | | |
| | | | | 105 Guilty 0 Days Segregation, No credits revoked | 08/25/2015 | | | |
| | | | | 312 Alternative Sanction : Consecutive, Sanction period | | | | |
| | | | | 312 Guilty 0 Days Segregation, No credits revoked | 08/25/2015 | | | |
| NBCI | 2011-1089929 | 1046593 | 04/26/2011 | 400 Guilty 60 Days Segregation, No credits revoked | 06/18/2011 | | | Expunge Add/Update |
| NBCI | 2011-1089930 | 1046594 | 04/19/2011 | 101 Guilty 150 Days Segregation, No credits revoked | 08/26/2014 | | | Expunge Add/Update |
| | | | | 105 Guilty , No credits revoked | | | | |
| NBCI | 2011-1089931 | 1046595 | 02/03/2011 | 102 Dismissed | | | | Expunge Add/Update |
| | | | | 102 Alternative Sanction : Consecutive, Sanction period 20 | 01/04/2011 | | | |
| NBCI | 2011-1089932 | 1046596 | 12/16/2010 | 102 Guilty 150 Days Segregation, No credits revoked | 05/03/2011 | | | Expunge Add/Update |
| | | | | 400 Alternative Sanction : Consecutive, Sanction period 20 | 01/04/2011 | | | |
| | | | | 400 Guilty 0 Days Segregation, No credits revoked | 05/03/2011 | | | |
| | | | | 100 Alternative Sanction : Consecutive, Sanction period | | | | |
| | | | | 100 Guilty 150 Days Segregation, No credits revoked | 03/27/2011 | | | |
| NBCI | 2011-1089932 | 1046597 | 11/01/2010 | 101 Not Guilty | | | | Expunge Add/Update |
| | | | | 116 Not Guilty | | | | |
| | | | | 400 Alternative Sanction : Consecutive, Sanction period | | | | |
| | | | | 400 Guilty 0 Days Segregation, No credits revoked | 03/27/2011 | | | |

All Seg time suspended for Next Step Secured

| 1 | 2

Page 1 of 1

Offender Case Management System



**OCMS**
Offender Case Management System

Version: 5.6.0.0
App_Area: GANG_AFFILIATION

| Name: | Yahyi Shiheed | Security Level: | Maximum | Assignment: |  |
| SID: | 2392525 | Restrictive Status: | Dis Seg | Current Rel Date: | No Records F |
| CL#: | No Info | Housing Status: | Normal | Enemies: | |
| Location: | NBCI 1_C_055_S | Status: | Sentenced | VPI: | |

🖐 tostonfx    (DOC - Headquarters)

Home    Intake ▶    Housing ▶    Transfer ▶    Inmate Interaction ▶    Parole Commission ▶    Help    Logout

Home  >  Search  >  Intake Interview List  >  Gang Affiliation

**Intake Interview**
☐ Intake Interview List

**Gang Affiliation**

Gang Affiliation

Gang Name ★ :        [ Blood                    ▼ ]

Rank :               [                    ]

Other :              [ 3/13/2009          ]

Nickname :           [                    ]

Username :           AGI Migration

Date Entered :       04/07/2015

[Save]  [Cancel]

19-3



19-3

19-3

# EXHIBIT 2

EXHIBIT 1                                          015

#2

## DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONAL SERVICES

- [✓] Division of Correction
- [ ] Division of Parole and Probation
- [ ] Division of Pretrial Detention and Services
- [ ] Patuxent Institution

## OFFENDER'S/DETAINEE'S STATEMENT

Offender/Detainee Name: _Kahlil Shifeed_   Number: _455399_

Housing Unit/Address (if DPP): _1-C-Tier_

Cell: _55_   Date: _1/19/19_

Where Statement Was Given: _C-Tier Dayroom_   Time: _4:34 pm_

19-3

**Offender's/Detainee's Statement of Facts (What Happened):**

I was beating on the cell door I was refused to see
medical for the thortourt at Alfort 12:00 pm. Then at
12:00 pm I flooded the tier and CO.I Marshall at
I Harshal bounds and produculter opened the cell till closet
and started water in my sink hole in the cell till they
took me to the cell from 12:00 pm till 3:30 pm to the
next shift. I notified carter of what happened and the
CSG tooler he put the cell to be seen by medical and photos
cell taken of No Avd it resulted a shower due to the incident

The above statement is true and correct to the best of my knowledge and belief. It was given solely due to my volunteering the information. Therefore, I was not coerced or forced to give the same.

_[signature]_   _1/19/19_
**OFFENDER'S/DETAINEE'S SIGNATURE AND NUMBER**   **DATE**

_E.J. Clark_   _1-19-19_
**WITNESS TO STATEMENT**   **DATE**

Housing Location
**Appendix 3 to DCD 185-002**

*Received from the via email on* 2-6-19
Officer's Name: Print and Signature            Date

CASE NO. _NBCI-028479_

## MARYLAND DIVISION OF CORRECTION
## REQUEST FOR ADMINISTRATIVE REMEDY
(Instructions for completing this form are on the back)

### RECEIVED
### FEB 06 2019

ARP
N.B.C.I.
CUMBERLAND

TO: _____

Emergency Request: ☑ Check only if your complaint poses a continued threat to your health, safety, or welfare

☑ Warden of Institution

FROM: Shiheed / Yahyi / A / 455399 / NbCI
     Last Name  First Name  Middle Initial  DOC Number  Institution

Housing Location I-C-55   Protective Custody ☐  Administrative Segregation ☐  Disciplinary Segregation ☑

### Part A – INMATE REQUEST

on 1/19/19 at approx 11:30 Am on the 7-3 shift I was having severe chest pain And I asked co II T. Marchinie if he could call Medical And take me to Medical. He said ok "As he did a tier Round I asked him again and he kept walking And brushed me off. Then at approx 12:00 pm I Flooded the tier to get assistance. Then co's T. marchinie, J. harding, Abel Broadwater And co II Rounds All came Upstairs to turn off my water without water they Asked for A Flex pen Tube. they then went into the utility closet And put the tube.

yahyi a. Shiheed
Signature of Inmate

1/20/19
Date

### Part B – RESPONSE

Signature of Warden

Date

You may appeal this response by following the procedure prescribed on the back of this form.

### Part C – RECEIPT

Case No. NBCI-028479

RETURN TO: Shiheed / Yahyi
          Last Name  First Name  Middle Initial

455399
DOC Number

RECEIVED I-C-55
Institution
FEB 01 2019
DIVISION OF CORRECTION

I acknowledge receipt of your complaint dated 2-6-19 in regard to: Staff complaint

Dismissed for procedural reasons: Final per C.O.M.A.R 12.02.2.11.B (h) This issue is being investigated by IID/IGP UNIT
Case number: 19-35-0048

Institutional ARP Coordinator

Original: White  Institutional ARP Coordinator
Copy:   Canary - Inmate

2 of 3

**Part A (Continued) - INMATE REQUEST**

Through my Sink hole in my cell and sprayed Mace into my cell. I then coughed and chocked and they left the Utility closet and stated "they hoped I died." All the co's and inmates on the tier begun chocking off the mace. They left me in the cell till 2:00pm Count then co# Rounds came to my door and couldn't believe I was alive. While still Maced I then told him that he'll be Prosecuted for his actions. Then he walked away laughing. He then stated "next time He'll see that I die." When 3-11 shift came on I told co# G. Porter what happen and he saw the mace then he notified co Sgt Kennel and co# Clark to Assist him. I then came out the cell. I was escorted to the Strip cage, co# Clark took my Verbal statement and Strip Searched Me. co# McKenzie took pic's of me and my Maced clothing. I then was seen at Medical and I saw nurse Kim and she took my vital signs, weight, etc. And I told her what happened at 12:00pm that day when I took A shower and I was placed into the c-tier dayroom where Sgt Kennel gave me a statement sheet to write my statement. Then at 4:35pm I was escorted back to my cell #55 after they still cleared the mace etc. out the cell. "Emergency request" was checked Due to my safety was in danger and my health was in a threaten Manner. if I had Asthma I probly would've died of an Asthma attack like the officers wished. 3-11 shift known nothing of this And no report was Made. They tried to Cover this up and murder Me. they Violated D.O.C Procedures of U.O.F And also Deliberate left me in the cell to kill me in the process. They kept quiet of this and left it up to 3-11 shift to handle their Wrong doing. For my Relief of this incident I'm Asking for the following:

1) I.I.D - Investigation Division be Contacted (Immediately!)

2) Involved officers T. Marchinne, J. harding, Ofc. Broadwater And co# Rounds All be placed on leave without pay until Investigation is Complete.

3) $10,000.00 from each officer for Deliberate leaving Me in the cell For over 3 hours after they Maced Me and knew I needed Medical Care.

Yahyi A. Shibad _____
Inmate's Name: Print and Signature

TO: _____  1/28/19
                 Date

Emergency:

FROM:

RECEIVED
FEB 0 1 2019
DIVISION OF CORRECTION
ARP/IGP UNIT

DOC #

19-3

3 of 3

## Part A (Continued) - INMATE REQUEST

4) For the officers violating my 8th Amendment Right of Cruel And Unusual Punishment. I'm requesting $350,000.00 under law.

5) I'm requesting to be transferred to Another Institution out of the Western Region Due to my harm And safety of Danger of these officers. (Immediately!)

6) I'm requesting that none of these officers have Any kind of Contact with me under Any Circumstances (Due to life threats of Involved officers.)

7) I'm requesting that Criminal Charges be placed on the involved officers And their Job of A Correctional officer be terminated. Involved officers - T. Marchinke, J. harding, C/I Broadwater And coII Rounds.

8) Request that coII J. harding Is a defendant in Mr. Shiheed's legal claim And she was involved in this matter that she be placed out of HU #1 Permanently. Due to this As A Retaliation Act Against Mr. Shiheed.

WITNESS / PROOF!

1.) C-tier CAMERA's of Dates And times.

2.) Medical Records Reports.

3.) Photo's of this Incident.

4.) 3-11 officers of this 1/19/19 Incident.

" This statement is the truth of my knowledge and beliefs Under Penalty of Perjury."

Be Sure to Investigate this Matter A SAP!

Yahyi. A. Shiheed _____ #455399

1/20/19                                Inmate's Name; Print and Signature      RECEIVED DOC #
Date

FEB 0 1 2019
DIVISION OF CORRECTION



# Department of Public Safety and Correctional Services

### Division of Correction
### Office of the Commissioner
6776 Reisterstown Road, Baltimore, Maryland 21215-2342
(410) 585-3301 • FAX (410) 764-4373 TOLL FREE (877) 379-8636 • V/TTY (800) 735-2258 • www.dpscs.maryland.gov

STATE OF MARYLAND
ACTING COMMISSIO.
LARRY HOGAN
GOVERNOR
DEPUTY COMM.
BOYD K. RUTHERFORD
LT. GOVERNOR

STEPHEN T. MOYER
SECRETARY

WILLIAM G. STEWART
DEPUTY SECRETARY
ADMINISTRATION

J. MICHAEL ZEIGLER
DEPUTY SECRETARY
OPERATIONS

VACANT
ASSISTANT SECRETARY
PROGRAMS & SERVICES

DAVID N. BEZANSON
ASSISTANT SECRETARY
CAPITAL PROGRAMS

DIVISION OF CORRECTION

WAYNE HILL
ACTING COMMISSIONER

VACANT
DEPUTY COMMISSIONER

February 1, 2019

Yahyi Shiheed #455399
NBCI

Dear Sir:

This will acknowledge receipt of your administrative remedy submissions dated 1/20/19.

Pursuant to COMAR 12.02.28.10, your request must first be addressed by the Warden of the institution where you are currently housed. Therefore, by copy of this correspondence, I am redirecting your request for administrative remedy to the Warden asking that he/ she review and initiate appropriate processing of the request. No further action on your part is necessary. You are afforded the right to appeal any response received from the Warden to the office of the Commissioner of Correction within the applicable timeframes.

Sincerely,

J. Schmitt, CMS
DOC HQ ARP/IGP Unit



19-3

# EXHIBIT 3

Jan. 20, 2019,

#3

JAN 25 2019

Walter Hall, #225628
North Branch Correctional Inst.
14100 McMullen Hwy SW
Cumberland, MD 21502

Fax #

TO: The Honorable Governor Mr. Larry Hogan, Esq. (410) 974-3275
TO: The Honorable Lt. Governor Mr. Boyd Rutherford, Esq.
TO: The Dep't of Justice Civil Rights Division
TO: MD Inspector General (410) 767-5784 Mr. Joseph M. Perry
TO: Major Ronald R. Stotler ESQ. 7-3 Shift NBCI
TO: Secretary of DPSCS Mr. Stephen T. Moyer ESQ. (410) 339-4240
TO: Deputy Secretarys Mr. William G. Stewart (and) Mr. John Michael Zeigler Deputy Secretary Administration and Operations.
TO: T/S. Rhea L. Harris ESQ. Assistant Secretary Program and Services 19-3
TO: MD General Assembly Members
TO: United States Judiciary Committee Chairman/Members
TO: United States House of Representatives

Subject Re: (1) The assault on Prisoner Yayah Shihead, committed on Jane 19th 2019, by multiple officers at approx @ 12:00 hrs. by OFC(s) Dean W. Rounds, Sr., Brandon Opel, Timothy Marchinke and Broadwater (Via shooting pepper spray thru the plumbing pipe chase) (A small hole in the side of the sink.) I "allege"

(2) These four (4) OFC(s) didn't call for medical staff after assaulting prisoner Shihead ? & they "ALL" left the shift w/o even attempting to notify medical or supervision? I "allege"

(3) They didn't even document this blatant assult ! ? I allege

(4) They just left prisoner Shihead in that cell suffering (from) pepper spray exposure For three (3) plus hrs. w/ NO water inside his cell (i) (As well as all of us on this wing breaking in the chemical agents For three (3) hrs. 1200 hrs. Jan. 1500 hrs (ii) (Then the next shift arrived and cleaned up the chemical agents ? I "allege"

(5) OFC. Dean W. Rounds, Sr. has been removed from Housing Unit #1 multiple times For disciplinary reasons by NBCI supervision and commander(s) and shift commander(s). Over the years? Yes or NO? And repeatedly warned? I "allege"

(6) OFC. Rounds, Sr. was just returned back to "H/U #1"

EXHIBIT 1
022

From: Dr. Walter Edward Hall                     January 20th, 2019,
TO: Governor Mr. Hogan / Lt. Gov. Mr. Rutherford, Fax. #(410) 974-3275
Major Mr. Ronald R. Statter, 7-3 Shift Fax. #

Miller a "H/u #4" OFC. who he allegedly harassed until
she complained to her commander(s) multiple times? I allege
7. OFC. Rounds, Sr. was warned by the 7-3 shift co-
mmander Major Ronald R. Statter and the H/u #1 comm-
ander Captain Jason L. Harbaugh, " OFC. Rounds, SR. This
is your last opportunity. We should terminate you. How-
ever due to your fine family, you are being reassign-
ed to H/u #1 again", I "ALLEGE"
8. OFC. Rounds, Sr. has continued to BLATANTLY vio-     19-3
late the Standard of Conduct policy.
(i) Sexually harass every female staff member in H/u #1
(ii) Chase every female OFC./Nurse/psych/ social worker/
visitor harassing them daily on both shifts or all
three (3) shifts. "allege" Nothing is done about it!
(iii) I also allege that OFC. Rounds, Sr has conspired
along w/ H/u #1 prisoners) Robert Ubanks and William
Giglio to file false reports against OFC. Jennifer Hard-
en. In order to initiate an unsanctioned investigation of
fellow OFC. Mrs. Harden?
(iv) OFC. Rounds, was terminated as a professor from the
university after impregnating a student. (Mrs. E. Rounds, School
teacher at NBCI School.) (And his son is Dean W. Rounds
Sr. a fellow OFC. at NBCI approx @ 30 yrs of age)
(v.) I also allege OFC. Rounds, Sr. repeatedly harass me
go into my cell every time I am NOT in my cell
and trash my cell confiscating my property w/o
any confiscation paper work, or Due Process (of Law
9. the rationale I allege is Reprisals Due to Com-
plaints) grievances filed against OFC. D. W. Rounds Sr. File
by me, OFC. Miller and OFC. Harden.
10. OFC. Rounds Sr has many family members employed
at NBCI / WCI
(i) His son, Rounds, Jr, (ii) His spouse Mes. E. Rounds; (iii) His
cousin Capt. James Llewellyn 7-3 commander; (iv) Sgt. William Lee Th-
omas. and (v.) Mr. Richard Graham, Jr warden at NCI) Western Co
11. OFC. Rounds, Sr. also initiated an unsanctioned investigation a g-

From: C.M Walter Edward Hall                        January 20th 2019,
TO: Governor & Lt. Hogan/Lt. Gov. & Lt. Rutherford  Fax # (410) 974-3275
TO: Major & Mr. Ronald R Stotler, Fax #

12. Mr. Gov./& Lt Gov, Major Stotler, Please be
advised that OFC. Dean W. Rounds, Sr and three (3)
other OFC(s) Broadwater Opel, and Marchinke, committed
this assult against Mr. Yahya Shiheed, on Jan. 19, 2019,
13. Ofc. Opel was ordered from H/U #1 Due to multi-
ple assults and too many uses of Force? (Why was
he in H/U #1?)
14. The assult on Mr. Shiheed, was in retaliation for
him Flooding the wing. (Due to Ofc. Timothy Marchinke
lying to him promising to have Ofc. Broadwater pick up
Commissary from DWing and deliver to CWing.) After
Shiheed threatened to hold slot at lunch.
15. This was the Motive for the assult
16. OFC. Rounds Sr a Senior Ofc, or F.T.O (Field Training
Ofc.) Forced/ordered  [Signature: Walter Edward Hall]
watch the assult occure by OFC(s)  [Signature of Affiant]  To CWing to
                                    17. The 3-11 Shift arrived at
STATE OF MARYLAND                   approx @ 1500 hrs. And discov-
COUNTY OF _____       ered pepper mace all over
THE FOREGOING INSTRUMENT WAS ACKNOWLEDGED BEFORE ME THIS _____ Cell 1C57
DAY OF _____, 20 ____, BY _____        AND The
                    (Insert Name of Person Acknowledged)   smell All over
                                                           The CWing
WHO IS PERSONALLY KNOWN TO ME OR WHO HAS PRODUCED _____

_____, AS IDENTIFICATION AND WHO (DID) (DID NOT)
(State Type of Identification)  18. The CWing prisoners requested that
TAKE AN OATH.                   Sgt. Kennell have cell cleaned up And
                                the incident recorded, And Nurse see Mr.
                                Shiheed.
                                     19. This isN't the first time
_____          7-3 Shift OFC(s)/Sgt(s) E.J. Smith/
      NOTARY PUBLIC
William Lee Thomas and Lt. Walter Edward Iser, Dr. has
Abused us and Failed to administer Medical Treatment or
MY COMMISSION EXPIRES:          documented the Assults/Abuse. Please
See Exhibits #4, #5 and #5¢  DECLARATION UNDER PENALTY OF PERJURY
                                Staff assults. 20. Please TERMINATE
   I declare under penalty of perjury under the laws of the United States of America that
   the foregoing is true and correct to the best of my knowledge and belief.
OFC(s) Rounds, Sr. Broadwater, Opel, Marchinke And Sgts
Thomas And E.J. Smith,  [Signature: Walter Edward Hall]
Jan 20 2019

19-3

# EXHIBIT 4

## OFFICE OF INMATE HEALTH SERVICES

**SITE: NBCI**
**COMPLETED BY:** Kimberlie S. Ventura, RN   01/19/2019 5:09 PM
**Patient Name:** YAHYI SHIHEED
**IDOC#:** 455399
**DOB:** ███████████

**Patient presenting with chief complaint(s)of: assessment after pepper spray this morning..**

**Vital Signs:**

| Date | Time Peak Flow | Temp | Pulse | Pattern | Resp | Pattern | BP | Sp O2 |
|------|------|------|------|------|------|------|------|------|
| 01/19/2019 | 1610 | 97.7 | 62 | regular | 18 | | 124/82 | 97 |

**MISCELLANEOUS AND OTHER COMPLAINTS**_____

**Subjective:**
Date of Onset: 01/19/2019.
Associated symptoms: "I wanted to have you check me out. I was pepper sprayed this morning around noon and not it's several hours later. I haven't seen anybody and wanted to make sure I was going to be alright. I told the officers at the change of shift that I hadn't been assessed by medical yet and I need to see one of them."

Result of injury? No.

**Objective:**
Physical Examination Findings
Alert and oriented times 3 with no complaints of pain voiced. He was brought into the exam room by Officer Clark to have this nurse assess him. Inmate stated that he wasn't having any burning in his eyes or anywhere else over his body. He did state that he was pepper sprayed after an incident that happened at noon by the officers, but he never did get pepper spray in his eyes or other body areas, but he did have pepper spray on his clothes. He still has a white powder substance on his clothes. He is breathing within normal limits and is in no distress. He is able to answer questions appropriately, but does appear to be somewhat anxious. There is no areas on his face, neck, or lower arms that have any skin irritation. He is cooperative and pleasant with the assessment.

**Assessment:**
Alteration in comfort related to being pepper sprayed this morning.

**Plan:To have inmate taken to have a shower by the officer in charge and to have his clothes washed of the residue from the pepper spray, which the inmate is clearly wanting to do. Encouraged inmate to fill out a sick call form if he has any further problems and needs to be seen by medical staff or the provider.**

**MEDICATIONS**

| Brand Name | Dose | Sig Codes | Start Date | Stop Date |
|------|------|------|------|------|
| Excedrin Migraine | 250 Mg-250 Mg-65 Mg | | 1 PO BID PRN | |
| | 01/10/2019 | 02/10/2019 | | |
| Hydrocortisone | 1 % | topical BID | 01/09/2019 | 02/09/2019 |

| | | | | |
|---|---|---|---|---|
| Prozac | 20 Mg | 1 PO HS | 12/20/2018 | 04/20/2019 |
| Muscle Rub | 15 %-10 % | apply BID PRN | 10/23/2018 | 01/23/2019 |
| Tylenol | 325 Mg | 2 PO BID PRN | 10/23/2018 | 01/23/2019 |

**ORDERS**

|  | Order | Timeframe | Date |
|---|---|---|---|
| <u>Status</u> | | | |
| completed | shower and have clothes washed. | | 01/19/2019 |
| completed | Patient was reassured | | 01/19/2019 |
| completed | Sick call if signs and symptoms of infection develop or symptoms do not subside | | |
| completed | Reviewed medications | | 01/19/2019 |
| completed | (Miscellaneous) Patient education provided. Patient voiced understanding. | | |
| completed | Medication allergies and other contraindications reviewed and pregnancy ruled out | | |
| prior to treatmen | | | 01/19/2019 |
| completed | Patient education provided and patient voiced understanding | | 01/19/2019 |
| completed | Discussed risk/ benefits/ side effects of treatment | | 01/19/2019 |
| completed | Continue current medication | | 01/19/2019 |
| completed | Increase fluid intake | | |

**Provider: Asresahegn  Getachew, MD**
**Document generated by: Kimberlie S. Ventura, RN 01/19/2019 8:06 PM**

19-3

# EXHIBIT 5

EXHIBIT 1



EXHIBIT 1

Report Run On Tuesday, April 16, 2019  By N. Miraglia



EXHIBIT 1
030







EXHIBIT 1



EXHIBIT 1



EXHIBIT 1







EXHIBIT 1



# EXHIBIT 6

EXHIBIT 1

# 6

| MARYLAND STATE POLICE | | FSD #: -FSD21- | | |
|---|---|---|---|---|
| **REQUEST FOR LABORATORY EXAMINATION - CHAIN OF CUSTODY LOG** | | | | |
| Submitting Agency/Barrack: IID - NBCI | Return Evidence to: (indicate agency/barrack) | Case # 19-35-00148 | | Property Held #: |
| Investigator Name: FRANK W. TOSTON | | Investigator Email: FRANK.TOSTON@MARYLAND.GOV | Investigator Phone #: 301-733-9193 | |

**Offense:**

| | Offense Date: 01/19/2019 | County: ALLEG. |
|---|---|---|

**Check for CDS:** ☐ CDS Possession ☐ CDS PWID ☐ Unknown

| | FBI #: | SID #: |
|---|---|---|
| **Suspect** ☐ Juvenile ☐ Unknown DOB: | First: | MI: SUF: |
| Last: | | |

| **Victim** ☐ Unknown DOB: ▮▮▮▮ First: YAHYI | | MI: SUF: | 19-3 |
|---|---|---|---|
| Last: SHIHEED | | | |

**Type of Examination Requested:** ☐ N/A

**Crime Lab Use Only:**

## LIST OF ARTICLES

| FSD Exhibit # (lab use only) | Item # | Description |
|---|---|---|
| | Ex #6 | ONE (1) SURV. VIDEO OF NBCI Housing unit #1 Cell C-55 Reg. Cell Flooding incident on January 19, 2019. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

The undersigned hereby certifies that the above listed evidence submitted in this case, while in custody, remained and was delivered to the person/location indicated on the date and time stated in essentially the same condition as when received, except that material or portion consumed in the analysis at the Forensic Sciences Division.

| **Type/Print and Sign Name or Location** Line # 1: Location or Person Where Evidence was Obtained Line # 2: First Person Who Takes Possession of Evidence | Date | Time | | |
|---|---|---|---|---|
| 1. FRANK W. TOSTON | 01/22/2019 | 1500 | 11. | |
| | | | 12. | |
| 2. IID EVIDENCE BOX | 01/22/2019 | 1630 | 13. | |
| | | | 14. | |
| 3. | | | 15. | |
| 4. | | | 16. | |
| 5. | | | 17. | |
| 6. | | | 18. | |
| 7. | | | 19. | |
| 8. | | | 20. | |
| 9. | | | 21. | |
| 10. | | | 22. | |

19-3

# EXHIBIT 7

EXHIBIT 1

Report Run On Tuesday, April 16, 2019  By N. Miraglia

3/25/2019

IMG_0158.JPG

#7



EXHIBIT 1

043

Report Run On Tuesday, April 16, 2019   By N. Miraglia

3/25/2019

IMG_0158.JPG



EXHIBIT 1

044

Report Run On Tuesday, April 16, 2019  By N. Miraglia



EXHIBIT 1

045

IMG_0159.JPG

3/25/2019                                        IMG_0160.JPG





Intelligence & Investigative Div from MD Dept of Safety (MD23)

**Intelligence & Investigative Div**
Person Details Report
8520 Corridor Road Suite H Savage, MD 20763
Phone: (410) 724 - 5720 Fax: (301) 483 - 3106

| Index Id | Date of Info | | | |
|---|---|---|---|---|
| 1328 | 04/08/2019 | | | |
| **Person Name** | | **Title** | **DOB** | **Age** |
| Harding, Jeniffer | | Correction Officer II | | |
| **Sex** | **Race** | **Ethnicity** | **SSN** | |
| Female | White | | | |
| **DL #** | | **DL State** | | |
| | | | | |

## Summary Information

| Incidents By Involvement Role | | Incidents By Status | | Offenses By Category | |
|---|---|---|---|---|---|
| Arrestee | 0 | Approved Report | 1 | Person | 1 |
| Offender | 0 | | | Drug | 0 |
| Victim | 0 | | | Property | 0 |
| Other | 1 | | | Society | 0 |
| | | | | Vehicle | 0 |

## Involved Incidents

| Report # | Agency | Status | Report Date |
|---|---|---|---|
| 19-35-00148 | Intelligence & Investigative Div | Approved Report | 01/19/2019 |

| Offense(s) | Role(s) |
|---|---|
| Cr, 3-203 : Assault Second Degree: Other Assaults - Simple, Not Aggravated | Witness |

**Summary**

Inmate Yahyi Shiheed #455399 alleges that he was pepper sprayed on the 7-3 shift after flooding his cell and demanding to see a nurse.

## Person Common Event Associations

| Person Info | Count | Type | Latest Date |
|---|---|---|---|
| Broadwater, Justin R - DOB: ███  RACE: White  SEX: Male | 1 | Incidents | 01/19/2019 |
| Shiheed, Yahyi  - DOB: ███  RACE: Black or African American  SEX: Male | 1 | Incidents | 01/19/2019 |

## Address Common Event Associations

| Address Info | Count | Type |
|---|---|---|
| 14100 McMullen Cumberland, MD 21502 | 1 | Incidents |



**Intelligence & Investigative Div**
Person Details Report
8520 Corridor Road Suite H Savage, MD 20763
Phone: (410) 724 - 5720 Fax: (301) 483 - 3106

| Index Id | Date of Info | | | |
|---|---|---|---|---|
| 1326 | 04/08/2019 | | | |
| **Person Name** | | **Title** | **DOB** | **Age** |
| Opel, Brandon | | Correction Officer II | | |
| **Sex** | **Race** | **Ethnicity** | **SSN** | |
| Male | White | | | |
| **DL #** | | **DL State** | | |
| | | | | |

## Summary Information

| Incidents By Involvement Role | | Incidents By Status | | Offenses By Category | |
|---|---|---|---|---|---|
| Arrestee | 0 | Approved Report | 1 | Person | 1 |
| Offender | 1 | | | Drug | 0 |
| Victim | 0 | | | Property | 0 |
| Other | 0 | | | Society | 0 |
| | | | | Vehicle | 0 |

## Involved Incidents

| Report # | Agency | Status | Report Date |
|---|---|---|---|
| 19-35-00148 | Intelligence & Investigative Div | Approved Report | 01/19/2019 |

| Offense(s) | Role(s) |
|---|---|
| Cr, 3-203 : Assault Second Degree: Other Assaults - Simple, Not Aggravated | Suspect / Offender |

**Summary**

Inmate Yahyi Shiheed #455399 alleges that he was pepper sprayed on the 7-3 shift after flooding his cell and demanding to see a nurse.

### Person Common Event Associations

| Person Info | Count | Type | Latest Date |
|---|---|---|---|
| Broadwater, Justin R - DOB: ████        RACE: White  SEX: Male | 1 | Incidents | 01/19/2019 |
| Shiheed, Yahyi  - DOB: ████      RACE: Black or African American  SEX: Male | 1 | Incidents | 01/19/2019 |

### Address Common Event Associations

| Address Info | Count | Type |
|---|---|---|
| 14100 McMullen Cumberland, MD 21502 | 1 | Incidents |



**Intelligence & Investigative Div**
Person Details Report
8520 Corridor Road Suite H Savage, MD 20763
Phone: (410) 724 - 5720 Fax: (301) 483 - 3106

| Index Id | Date of Info | | | | |
|---|---|---|---|---|---|
| 1030 | 03/22/2019 | | | | |
| **Person Name** | | **Title** | **DOB** | | ██ |
| Shiheed, Yahyi | | | ████████ | 4 | |
| **Sex** | **Race** | **Ethnicity** | | **SSN** | |
| Male | Black or African American | | | | |
| **DL #** | | **DL State** | | | |
| | | | | | |

EXHIBIT 1

051

Intelligence Investigation for MD Dept of Safety (MD23)

## Summary Information

| Incidents By Involvement Role | | Incidents By Status | | Offenses By Category | |
|---|---|---|---|---|---|
| Arrestee | 0 | Approved Report | 1 | Person | 1 |
| Offender | 0 | | | Drug | 0 |
| Victim | 1 | | | Property | 0 |
| Other | 0 | | | Society | 0 |
| | | | | Vehicle | 0 |

## Involved Incidents

| Report # | Agency | Status | Report Date |
|---|---|---|---|
| 19-35-00148 | Intelligence & Investigative Div | Approved Report | 01/19/2019 |

| Offense(s) | Role(s) |
|---|---|
| Cr, 3-203 : Assault Second Degree: Other Assaults - Simple, Not Aggravated | Victim |

**Summary**

Inmate Yahyi Shiheed #455399 alleges that he was pepper sprayed on the 7-3 shift after flooding his cell and demanding to see a nurse.

### Person Common Event Associations

| Person Info | Count | Type | Latest Date |
|---|---|---|---|
| Broadwater, Justin R - DOB: ███████  RACE: White  SEX: Male | 1 | Incidents | 01/19/2019 |

### Address Common Event Associations

| Address Info | Count | Type |
|---|---|---|
| 14100 McMullen Cumberland, MD 21502 | 1 | Incidents |



**Intelligence & Investigative Div**
Person Details Report
8520 Corridor Road Suite H Savage, MD 20763
Phone: (410) 724 - 5720 Fax: (301) 483 - 3106

| Index Id | Date of Info | | | |
|---|---|---|---|---|
| 1325 | 04/08/2019 | | | |
| **Person Name** | | **Title** | **DOB** | **Age** |
| Rounds, Dean | | Correction Officer II | | |
| **Sex** | **Race** | **Ethnicity** | **SSN** | |
| Male | White | | | |
| **DL #** | | **DL State** | | |
| | | | | |

## Summary Information

| Incidents By Involvement Role | | Incidents By Status | | Offenses By Category | |
|---|---|---|---|---|---|
| Arrestee | 0 | Approved Report | 1 | Person | 1 |
| Offender | 1 | | | Drug | 0 |
| Victim | 0 | | | Property | 0 |
| Other | 0 | | | Society | 0 |
| | | | | Vehicle | 0 |

## Involved Incidents

| Report # | Agency | Status | Report Date |
|---|---|---|---|
| 19-35-00148 | Intelligence & Investigative Div | Approved Report | 01/19/2019 |

| Offense(s) | Role(s) |
|---|---|
| Cr, 3-203 : Assault Second Degree: Other Assaults - Simple, Not Aggravated | Suspect / Offender |

**Summary**

Inmate Yahyi Shiheed #455399 alleges that he was pepper sprayed on the 7-3 shift after flooding his cell and demanding to see a nurse.

### Person Common Event Associations

| Person Info | Count | Type | Latest Date |
|---|---|---|---|
| Broadwater, Justin R - DOB: ███████ RACE: White  SEX: Male | 1 | Incidents | 01/19/2019 |
| Shiheed, Yahyi  - DOB: ███████ RACE: Black or African American  SEX: Male | 1 | Incidents | 01/19/2019 |

### Address Common Event Associations

| Address Info | Count | Type |
|---|---|---|
| 14100 McMullen Cumberland, MD 21502 | 1 | Incidents |

EXHIBIT 1



# Intelligence & Investigative Div
## Person Details Report
### 8520 Corridor Road Suite H Savage, MD 20763
Phone: (410) 724 - 5720 Fax: (301) 483 - 3106

| Index Id | Date of Info | | | |
|---|---|---|---|---|
| 1327 | 04/08/2019 | | | |

| Person Name | | Title | DOB | Age |
|---|---|---|---|---|
| Porter, George | | Correction Officer II | | |

| Sex | Race | Ethnicity | | SSN |
|---|---|---|---|---|
| Male | White | | | |

| DL # | | DL State | | |
|---|---|---|---|---|
| | | | | |

## Summary Information

| Incidents By Involvement Role | | Incidents By Status | | Offenses By Category | |
|---|---|---|---|---|---|
| Arrestee | 0 | Approved Report | 1 | Person | 1 |
| Offender | 0 | | | Drug | 0 |
| Victim | 0 | | | Property | 0 |
| Other | 1 | | | Society | 0 |
| | | | | Vehicle | 0 |

## Involved Incidents

| Report # | Agency | Status | Report Date |
|---|---|---|---|
| 19-35-00148 | Intelligence & Investigative Div | Approved Report | 01/19/2019 |

| Offense(s) | Role(s) |
|---|---|
| Cr, 3-203 : Assault Second Degree: Other Assaults - Simple, Not Aggravated | Other Contact Person |

**Summary**

Inmate Yahyi Shiheed #455399 alleges that he was pepper sprayed on the 7-3 shift after flooding his cell and demanding to see a nurse.

## Person Common Event Associations

| Person Info | Count | Type | Latest Date |
|---|---|---|---|
| Broadwater, Justin R - DOB: ▮▮▮▮ RACE: White  SEX: Male | 1 | Incidents | 01/19/2019 |
| Shiheed, Yahyi  - DOB: ▮▮▮▮ RACE: Black or African American  SEX: Male | 1 | Incidents | 01/19/2019 |

## Address Common Event Associations

| Address Info | Count | Type |
|---|---|---|
| 14100 McMullen Cumberland, MD 21502 | 1 | Incidents |



**Intelligence & Investigative Div**
Person Details Report
8520 Corridor Road Suite H Savage, MD 20763
Phone: (410) 724 - 5720 Fax: (301) 483 - 3106

| Index Id | Date of Info | | | |
|---|---|---|---|---|
| 748 | 03/06/2019 | | | |
| **Person Name** | | **Title** | **DOB** | **Age** |
| Broadwater, Justin R | | Correction Officer II | ███████ | 39 |
| **Sex** | **Race** | **Ethnicity** | | **SSN** |
| Male | White | | | |
| **DL #** | | **DL State** | | |
| | | | | |
| | | | | |

## Summary Information

| Incidents By Involvement Role | | Incidents By Status | | Offenses By Category | |
|---|---|---|---|---|---|
| Arrestee | 0 | Approved Report | 2 | Person | 2 |
| Offender | 2 | | | Drug | 0 |
| Victim | 0 | | | Property | 0 |
| Other | 0 | | | Society | 0 |
| | | | | Vehicle | 0 |

## Involved Incidents

| Report # | Agency | Status | Report Date |
|---|---|---|---|
| 19-35-00148 | Intelligence & Investigative Div | Approved Report | 01/19/2019 |

| Offense(s) | Role(s) |
|---|---|
| Cr, 3-203 : Assault Second Degree: Other Assaults - Simple, Not Aggravated | Suspect / Offender |

**Summary**

Inmate Yahyi Shiheed #455399 alleges that he was pepper sprayed on the 7-3 shift after flooding his cell and demanding to see a nurse.

| Report # | Agency | Status | Report Date |
|---|---|---|---|
| 19-35-00010 | Intelligence & Investigative Div | Approved Report | 01/02/2019 |

| Offense(s) | Role(s) |
|---|---|
| Cr, 3-203 : Assault Second Degree: Aggravated Assault - Hands, Fists, Feet, Etc. - Aggravated Injury | Suspect / Offender |

**Summary**

Inmate Elliott Knox #339498 alleges that an officer he could not identify sexually assaulted him while being strip searched following a UOF in which he was involved.

## Person Common Event Associations

| Person Info | Count | Type | Latest Date |
|---|---|---|---|
| Shiheed, Yahyi  - DOB: ████     RACE: Black or African American  SEX: Male | 1 | Incidents | 01/19/2019 |
| Knox, Elliott Marcus - DOB: ████     RACE: Black or African American  SEX: Male | 1 | Incidents | 01/02/2019 |
| Gilpin, Cody W - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Marchinke, Timothy D - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Eagleson, Matthew R - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Speir, Patrick  - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Harbaugh, Jason  - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Iser, Walter E. - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Pratt, Charles T - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Simpson, Scott R - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Gutillo, Michael P - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| VanSkiver, Joshua T - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |
| Mckenzie, Sean J - DOB: ████     RACE: White  SEX: Male | 1 | Incidents | 01/02/2019 |

## Address Common Event Associations

| Address Info | Count | Type |
|---|---|---|
| 14100 McMullen Cumberland, MD 21502 | 1 | Incidents |
| 14100  McMullen  Cumberland, MD 21502 | 1 | Incidents |



**Intelligence & Investigative Div**
Person Details Report
8520 Corridor Road Suite H Savage, MD 20763
Phone: (410) 724 - 5720 Fax: (301) 483 - 3106

| Index Id | Date of Info | | | |
|---|---|---|---|---|
| 1329 | 04/08/2019 | | | |
| **Person Name** | | **Title** | **DOB** | **Age** |
| Marchinke, Tim | | Correction Officer II | | |
| **Sex** | **Race** | **Ethnicity** | | **SSN** |
| Male | White | | | |
| **DL #** | | **DL State** | | |
| | | | | |

## Summary Information

| Incidents By Involvement Role | | Incidents By Status | | Offenses By Category | |
|---|---|---|---|---|---|
| Arrestee | 0 | Approved Report | 1 | Person | 1 |
| Offender | 0 | | | Drug | 0 |
| Victim | 0 | | | Property | 0 |
| Other | 1 | | | Society | 0 |
| | | | | Vehicle | 0 |

## Involved Incidents

| Report # | Agency | Status | Report Date |
|---|---|---|---|
| 19-35-00148 | Intelligence & Investigative Div | Approved Report | 01/19/2019 |

| Offense(s) | Role(s) |
|---|---|
| Cr, 3-203 : Assault Second Degree: Other Assaults - Simple, Not Aggravated | Witness |

**Summary**

Inmate Yahyi Shiheed #455399 alleges that he was pepper sprayed on the 7-3 shift after flooding his cell and demanding to see a nurse.

## Person Common Event Associations

| Person Info | Count | Type | Latest Date |
|---|---|---|---|
| Broadwater, Justin R - DOB: ████ RACE: White  SEX: Male | 1 | Incidents | 01/19/2019 |
| Shiheed, Yahyi  - DOB: ████ RACE: Black or African American  SEX: Male | 1 | Incidents | 01/19/2019 |

## Address Common Event Associations

| Address Info | Count | Type |
|---|---|---|
| 14100 McMullen Cumberland, MD 21502 | 1 | Incidents |